**Floyd Dewayne WOFFORD, Plaintiff-Appellant,**

v.

**Carolyn W. COLVIN, Acting Commissioner of Social Security Administration, Defendant-Appellee.**

No. 13–7077.

United States Court of Appeals, Tenth Circuit.

July 1, 2014.

Matthew J. Ketcham, Nolan Caddell & Reynolds, Fort Smith, AR, for Plaintiff-Appellant.

Cheryl R. Triplett, Office of the United States Attorney, Muskogee, OK, Eric Bradford Tucker, Social Security Administration Office of the General Counsel, Dallas, TX, for Defendant-Appellee.

Before LUCERO and McKAY, Circuit Judges, and BRORBY, Senior Circuit Judge.

## ORDER AND JUDGMENT*

CARLOS F. LUCERO, Circuit Judge.

Floyd Dewayne Wofford appeals from a district court order adopting the report and recommendation ("R & R") of the magistrate judge and affirming the Commissioner's decision denying his application for disability benefits under the Social Security Act. Exercising jurisdiction under 28 U.S.C. § 1291 and 42 U.S.C. § 405(g), we affirm.

## I

Wofford filed for disability and supplemental security income benefits, alleging disability due to heart problems, hypertension, diabetes, shoulder problems, anxiety, and eye cancer. Following a hearing, an administrative law judge ("ALJ") found Wofford not disabled at step five of the controlling five-step sequential analysis. *See Lax v. Astrue*, 489 F.3d 1080, 1084 (10th Cir.2007) (describing five-step process).

The ALJ found that Wofford had several severe impairments: coronary artery disease, hypertension, diabetes, and obesity,

---

* After examining the briefs and appellate record, this panel has determined unanimously to grant the parties' request for a decision on the briefs without oral argument. *See* Fed. R.App. P. 34(f); 10th Cir. R. 34.1(G). The case is therefore ordered submitted without oral argument. This order and judgment is not binding precedent, except under the doctrines of law of the case, res judicata, and collateral estoppel. It may be cited, however, for its persuasive value consistent with Fed. R.App. P. 32.1 and 10th Cir. R. 32.1.

but determined that Wofford's anxiety and depression were non-severe impairments. At step four, the ALJ concluded that Wofford was not credible and determined that his impairments left him with a residual functional capacity ("RFC") to perform a full range of light work. Relying in part on inquiries to the vocational expert who testified at the hearing, the ALJ concluded that Wofford could not perform his past relevant work. At step five, the ALJ determined that Wofford was not disabled in light of his RFC, age, education, and work experience.

The Appeals Council denied Wofford's request for review, making the ALJ's decision the Commissioner's final decision for purposes of judicial review. *Doyal v. Barnhart*, 331 F.3d 758, 759 (10th Cir. 2003). The district court affirmed the Commissioner's denial of benefits, and Wofford appeals.

## II

On appeal, Wofford asserts the ALJ made errors in: (1) evaluating the opinion of his treating physician, Dr. Cheek; (2) discounting his credibility; (3) failing to include all of his limitations in the RFC; and (4) failing to find certain impairments severe. Before considering the merits of Wofford's claims, we must determine whether they were properly preserved for appellate review.

Under Fed.R.Civ.P. 72(b)(2), a party has fourteen days to serve and file "specific written objections" to a magistrate judge's R & R. We have adopted a "firm waiver rule that provides that the failure to make

timely objections to the magistrate's findings or recommendations waives appellate review of both factual and legal questions." *United States v. 2121 E. 30th St.*, 73 F.3d 1057, 1059 (10th Cir.1996) (quotation omitted). To preserve an issue for appellate review, "a party's objections to the magistrate judge's report and recommendation must be both timely and *specific.*" *Id.* at 1060 (emphasis added). "[O]nly an objection that is sufficiently specific to focus the district court's attention on the factual and legal issues that are truly in dispute will advance the policies behind the Magistrate's Act. . . ." *Id.*

Wofford filed the following timely objections to the magistrate judge's R & R:

[T]he Plaintiff objects to the Magistrate's findings that: (1) the ALJ properly gave the Plaintiff's treating physician's medical opinion little weight; (2) the ALJ properly evaluated the credibility of the Plaintiff; (3) the ALJ properly included all of the Claimant's limitations in the RFC assessment; and, (4) the ALJ properly excluded the Plaintiff's impairments of anxiety and depression as being deemed "severe." [1]

The Commissioner argues that Wofford waived all of his appellate arguments by failing to file sufficiently specific objections to the magistrate judge's R & R.[2] We agree. Wofford's objections are conclusory and non-specific. Wofford objected to all of the magistrate judge's proposed rulings, but he failed to identify the particular errors the magistrate judge committed. Wofford's failure to cite any authority explaining how the magistrate judge's recom-

---

**1.** We note that although the government submitted as attachments to its brief certain district court filings, Wofford did not include in his appendix any of the district court filings. Our rules require a party to cite the precise location in the record where each issue was raised and ruled upon, including any neces-

sary objections, and to provide a record that is sufficient for our review of the appellate issues. *See* 10th Cir. R. 10.3, 28.2(C). Wofford has done neither.

**2.** Wofford also did not file a reply brief to contest the government's waiver argument.

mendations conflicted with governing law further inhibits our ability to assess his claims. Accordingly, Wofford's objections fail to provide any meaningful notice as to the particular factual or legal errors the magistrate judge allegedly committed. Although the firm waiver rule does not apply when the interests of justice require review, *see 2121 E. 30th St.,* 73 F.3d at 1060, we see no reason to invoke the exception in this case. We hold that Wofford's failure to object with any specificity to the magistrate judge's proposed findings precludes appellate review.

### III.

### AFFIRMED.

